**UNITED STATES of America,**

v.

**Carlos MIRANDA–FREYTES, a/k/a Manuel Inoa, a/k/a Mario Cabrera, Appellant.**

No. 08–4904.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Dec. 1, 2009.

Opinion Filed May 13, 2010.

Ishmael A. Meyers, Jr., Esq., Office of United States Attorney, St. Thomas, USVI, for Appellee.

Jesse A. Gessin, Esq., Office of Federal Public Defender, St. Thomas, USVI, for Appellant.

Before: McKEE, Chief Judge, FUENTES and NYGAARD, Circuit Judges.

## OPINION

McKEE, Chief Judge.

Carlos Miranda–Freytes[1] appeals his conviction for illegally reentering the United States in violation of 8 U.S.C. § 1326. He argues that the district court erred in denying his motion to suppress his fingerprints and certain contents of his immigration file. For the reasons that follow, we will affirm.[2]

### I.

Inasmuch as we are writing for the parties who are familiar with this case, we need not set forth the factual or procedural background of this appeal in detail.

Miranda–Freytes argues that Peak's handcuffing of him in the engine room constituted a *de facto* arrest unsupported by probable cause. Accordingly, he argues that the fruit of this unlawful arrest, his fingerprints and certain information in his immigration file, must be suppressed. We disagree.

In *United States v. Bowley,* 435 F.3d 426 (3d Cir.2006), we considered the question of whether identity information, including a defendant's fingerprints and immigration file, should be suppressed as a result of an unlawful arrest. In concluding that suppression was not appropriate, we noted that the Supreme Court had stated that "[t]he 'body' or identity of a defendant or respondent in a criminal or civil proceeding is never itself suppressible as a fruit of an unlawful arrest, even if it is conceded that an unlawful arrest, search, or interrogation occurred." *Id.* at 430 (citing *INS v. Lopez–Mendoza,* 468 U.S. 1032, 1039, 104 S.Ct. 3479, 82 L.Ed.2d 778 (1984)). Although *Bowley* was a criminal prosecution and *Lopez–Mendoza* was a civil proceeding, we noted our "doubt that the Court lightly used such a sweeping word as 'never' in deciding when identity may be suppressed as the fruit of an illegal search of arrest." *Id.* Thus, even if we assume that the use of handcuffs transformed what would otherwise have been a lawful *Terry* stop into a *de facto* arrest unsupported by probable cause, we would still not be confronted with the kind of egregious circumstances that could subject the evidence Miranda–Freytes seeks to suppress to

---

[1] Although Miranda–Freytes is referred to as Mr. Cabrera throughout the appellant's brief, we will refer to him as Miranda–Freytes in this opinion to be consistent with the case caption.

[2] The district court had jurisdiction over the case pursuant to 18 U.S.C. § 3231. We have jurisdiction over this appeal pursuant to 28 U.S.C. § 1291. We review "denial of a mo-

tion to suppress for clear error as to the underlying factual findings and exercise[ ] plenary review of the District Court's application of the law to those facts." *United States v. Bond,* 581 F.3d 128, 133 (3d Cir.2009) (internal quotation marks omitted) (alteration in original) (quoting *United States v. Perez,* 280 F.3d 318, 336 (3d Cir.2002)).

Fourth Amendment scrutiny.[3] Nothing on this record supports a finding that the arresting authorities did anything to "transgress notions of fundamental fairness and undermine the probative value of the evidence obtained." *Lopez–Mendoza*, 468 U.S. at 1050–51, 104 S.Ct. 3479.

## II.

For the foregoing reasons, we will affirm Miranda–Freytes's conviction and judgment of sentence.

---

**3.** In *Lopez–Mendoza*, the Court left open the possibility that identity information may be suppressible if obtained through "egregious violations of Fourth Amendment or other liberties that might transgress notions of fundamental fairness and undermine the probative value of the evidence obtained." 468 U.S. at 1050–51, 104 S.Ct. 3479.